# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MINNESOTA

In re: PACAL INDUSTRIES, LLC

Case No. 15-32941

Chapter 7

_____,

Debtor

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Mary Jo A. Jensen-Carter, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $880,784.25
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants:$617,060.16

Claims Discharged Without Payment: $38,504,612.89

Total Expenses of Administration:$254,866.50

3)  Total gross receipts of $ 871,926.66 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2** ), yielded net receipts of $871,926.66 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $881,537.70 | $1,987,983.96 | $937,534.92 | $578,578.30 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 254,866.50 | 254,866.50 | 254,866.50 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 229,537.81 | 187,118.65 | 193,811.16 | 38,481.86 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 24,444,646.15 | 26,288,872.50 | 25,141,852.67 | 0.00 |
| **TOTAL DISBURSEMENTS** | $25,555,721.66 | $28,718,841.61 | $26,528,065.25 | $871,926.66 |

4) This case was originally filed under Chapter 7 on August 14, 2015. The case was pending for 23 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 06/20/2017          By: /s/Mary Jo A. Jensen-Carter
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Petty cash box | 1129-000 | 12.24 |
| Accounts receivable [Book value] | 1121-000 | 862.75 |
| Machinery and related equipment | 1129-000 | 855,700.05 |
| Refund from Gundersen Clinic, Ltd. | 1290-000 | 471.75 |
| Insurance Premium Refund | 1229-000 | 14,879.87 |
| **TOTAL GROSS RECEIPTS** | | **$871,926.66** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | TIMCO, INC TIMCO, INC | 4210-000 | N/A | 4,291.68 | 4,291.68 | 0.00 |
| 56S | ERVIN F. KAMM | 4210-000 | 525,224.52 | 525,224.52 | 0.00 | 0.00 |
| 62S | Flatiron Capital, a division of Wells Fargo Bank | 4210-000 | N/A | 23,018.72 | 23,018.72 | 0.00 |
| 86S | ERVIN F. KAMM | 4210-000 | N/A | 525,224.52 | 0.00 | 0.00 |
| 87S | ERVIN F. KAMM | 4210-000 | N/A | 525,224.52 | 525,224.52 | 193,578.30 |
| NOTFILED | Capital Equipment Solutions f/k/a Loeb Term Solutions | 4110-000 | 356,313.18 | N/A | N/A | 0.00 |
| NOTFILED | Corporation Service Company | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | LSQ Funding Group, LC | 4110-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NOTFILED | North Mill Capital LLC | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Terex Cranes | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WI Dept of Workforce Dev c/o WI DOJ | 4110-000 | 0.00 | N/A | N/A | 0.00 |
| | CAPITAL EQUIPMENT SOLUTIONS, LLC | 4210-000 | N/A | 385,000.00 | 385,000.00 | 385,000.00 |
| **TOTAL SECURED CLAIMS** | | | $881,537.70 | $1,987,983.96 | $937,534.92 | $578,578.30 |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Attorney for Trustee Fees (Trustee Firm) - BUCKLEY & JENSEN | 3110-000 | N/A | 18,229.25 | 18,229.25 | 18,229.25 |
| Trustee Expenses - Mary Jo A. Jensen-Carter | 2200-000 | N/A | 1,606.47 | 1,606.47 | 1,606.47 |
| Trustee Compensation - Mary Jo A. Jensen-Carter | 2100-000 | N/A | 20,265.68 | 20,265.68 | 20,265.68 |
| Other - DAWN R. DETTLING, CPA | 3410-000 | N/A | 875.00 | 875.00 | 875.00 |
| Other - Pension Benefit Guaranty Corporation | 2690-730 | N/A | 6,698.00 | 6,698.00 | 6,698.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - LA CROSSE INDUSTRIAL PARK CORPORATION | 2410-000 | N/A | 24,000.00 | 24,000.00 | 24,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 34.76 | 34.76 | 34.76 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 71.11 | 71.11 | 71.11 |
| Other - LA CROSSE INDUSTRIAL PARK CORPORATION | 2410-000 | N/A | 35,000.00 | 35,000.00 | 35,000.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 167.61 | 167.61 | 167.61 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 107.47 | 107.47 | 107.47 |
| Other - INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 28.21 | 28.21 | 28.21 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 121.07 | 121.07 | 121.07 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 137.58 | 137.58 | 137.58 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 120.70 | 120.70 | 120.70 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 137.15 | 137.15 | 137.15 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 124.49 | 124.49 | 124.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 120.17 | 120.17 | 120.17 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 132.42 | 132.42 | 132.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 123.95 | 123.95 | 123.95 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 132.36 | 132.36 | 132.36 |
| Auctioneer for Trustee Fees (including buyers premiums) - LOEB AUCTION SERVICES | 3610-000 | N/A | 146,613.05 | 146,613.05 | 146,613.05 |

| | | | | |
|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | N/A | $254,866.50 | $254,866.50 | $254,866.50 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MN DEPT OF REVENUE | 5300-000 | N/A | N/A | 6,998.66 | 0.00 |
| | IRS | 5300-000 | N/A | N/A | 1,268.52 | 0.00 |
| | IRS | 5300-000 | N/A | N/A | 5,423.99 | 0.00 |
| | IRS | 5300-000 | N/A | N/A | 17,496.78 | 0.00 |
| | IRS | 5800-000 | N/A | N/A | 1,268.52 | 0.00 |
| | IRS | 5800-000 | N/A | N/A | 5,423.99 | 0.00 |
| 15P | Kenneth Rask | 5300-000 | N/A | 2,182.32 | 1,404.33 | 617.74 |
| 19P | KEVIN K. SCHMIDT | 5300-000 | 3,013.92 | 1,506.96 | 969.73 | 426.57 |
| 21P | James Walleser | 5300-000 | N/A | 1,517.76 | 976.68 | 429.62 |
| 23 | ROBERT C. PAGGI | 5300-000 | 2,108.00 | 843.20 | 542.59 | 238.68 |
| 24 | LAWRENCE H. OLSON | 5300-000 | N/A | 856.80 | 551.36 | 242.54 |
| 44P | KENNETH E. KAMM | 5300-000 | 11,261.89 | 5,870.54 | 3,777.70 | 1,661.72 |
| 50P | DARREN J. LUCHT | 5300-000 | 4,156.93 | 3,236.80 | 2,082.89 | 916.22 |
| 51 | TIMOTHY P. LORENZ | 5300-000 | 4,688.32 | 1,004.64 | 646.48 | 284.38 |
| 54P | PAMELA J. GILBERG | 5300-000 | N/A | 3,365.38 | 2,165.62 | 952.61 |
| 55P | JEAN A. WARNSHOLZ | 5300-000 | N/A | 2,531.25 | 1,628.86 | 716.50 |
| 63P | Pension Benefit Guaranty Corporation | 5400-000 | N/A | 85,916.00 | 85,916.00 | 0.00 |
| 68P | CHRISTOPHER J. HEFTY | 5300-000 | 9,573.23 | 3,374.54 | 2,171.52 | 955.20 |
| 70 | MARK A. WILSON | 5300-000 | 3,608.00 | 1,920.00 | 1,235.52 | 543.47 |
| 76 | CHRISTOPHER J. SWERTFEGER | 5300-000 | N/A | 432.48 | 278.30 | 122.42 |
| 77P | International Union, UAW and Its Local Union 316 | 5300-000 | N/A | N/A | 0.00 | 0.00 |

| 77.1 | DYRKE J. ALTHOF | 5300-000 | N/A | 2,078.40 | 1,337.45 | 588.31 |
| 77.2 | GARY J. BECK | 5300-000 | N/A | 2,023.68 | 1,302.24 | 572.82 |
| 77.3 | PATRICK J. BUTLER | 5300-000 | N/A | 2,023.68 | 1,302.24 | 572.82 |
| 77.4 | DAVID D. CIANO | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.5 | JASON C. CLARK | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.6 | PHILIP J. CONRAD | 5300-000 | N/A | 2,023.68 | 1,302.24 | 572.82 |
| 77.7 | MICHAEL J. DAVIS, JR. | 5300-000 | N/A | 1,506.96 | 969.73 | 426.56 |
| 77.8 | PAUL F. GIERTYCH | 5300-000 | N/A | 2,009.28 | 1,292.97 | 568.74 |
| 77.9 | BRAD J. HOLLAND | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.10 | KEVIN M. HUFF | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.11 | THOMAS D. KIRCHOFF | 5300-000 | N/A | 2,023.68 | 1,302.24 | 572.82 |
| 77.12 | JOHN H. KOCH | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.13 | LAO LEE | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.14 | CHAI LOR | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.15 | CHUE LOR | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.16 | PHENG LOR | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.17 | JEREMY J. MICHEL | 5300-000 | N/A | 669.76 | 430.99 | 189.58 |
| 77.18 | MATT J. MORMANN | 5300-000 | N/A | 2,009.28 | 1,292.97 | 568.74 |
| 77.19 | PAO MOUA | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.20 | ALAN A. NOEL | 5300-000 | N/A | 2,078.40 | 1,337.45 | 588.31 |
| 77.21 | RODNEY A. OLSON | 5300-000 | N/A | 2,023.68 | 1,302.24 | 572.82 |
| 77.22 | WILLIAM S. PRINGLE | 5300-000 | N/A | 1,506.96 | 969.73 | 426.56 |
| 77.23 | KURTIS A. RUEGG | 5300-000 | N/A | 1,506.96 | 969.73 | 426.56 |
| 77.24 | JAMES H. SCHAFFER | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.25 | KEITH A. SCHLAVER | 5300-000 | N/A | 1,966.08 | 1,265.16 | 556.51 |
| 77.26 | DOUGLAS W. SHUGHART | 5300-000 | N/A | 2,023.68 | 1,302.24 | 572.82 |
| 77.27 | ALBERT C. SOLIS | 5300-000 | N/A | 2,023.68 | 1,302.24 | 572.82 |
| 77.28 | MICHAEL S. STEELE | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.29 | GREGORY L. STEVENS | 5300-000 | N/A | 2,023.68 | 1,302.24 | 572.82 |
| 77.30 | CHA THAO | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.31 | NHIA T. VUE | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.32 | THOMAS A. WOODHOUSE | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.33 | JOUA K. XIONG | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
| 77.34 | MOR XIONG | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |

| 77.35 | WALENG XIONG | 5300-000 | N/A | 1,517.76 | 976.68 | 429.61 |
|---|---|---|---|---|---|---|
| NOTFILED | Alan A. Noel | 5200-000 | 5,455.80 | N/A | N/A | 0.00 |
| NOTFILED | Albert C. Solis | 5200-000 | 3,727.68 | N/A | N/A | 0.00 |
| NOTFILED | Amos Washington | 5200-000 | 486.00 | N/A | N/A | 0.00 |
| NOTFILED | Andrew P. Grant | 5200-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | Anthony Fish | 5200-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | Brad J. Holland | 5200-000 | 3,181.36 | N/A | N/A | 0.00 |
| NOTFILED | Cha Thao | 5200-000 | 2,427.88 | N/A | N/A | 0.00 |
| NOTFILED | Chai Lor | 5200-000 | 3,135.51 | N/A | N/A | 0.00 |
| NOTFILED | Christopher J. Swertfeger | 5200-000 | 432.48 | N/A | N/A | 0.00 |
| NOTFILED | Chue Lor | 5200-000 | 3,060.64 | N/A | N/A | 0.00 |
| NOTFILED | David D. Ciano | 5200-000 | 2,033.28 | N/A | N/A | 0.00 |
| NOTFILED | David J. Campton | 5200-000 | 931.92 | N/A | N/A | 0.00 |
| NOTFILED | Douglas W. Shughart | 5200-000 | 4,553.28 | N/A | N/A | 0.00 |
| NOTFILED | Dustin J. Bundy | 5200-000 | 502.32 | N/A | N/A | 0.00 |
| NOTFILED | Dyrke J. Althof | 5200-000 | 5,252.64 | N/A | N/A | 0.00 |
| NOTFILED | Emil R. Alford | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary J. Beck | 5200-000 | 4,047.36 | N/A | N/A | 0.00 |
| NOTFILED | Ger Ziong | 5200-000 | 2,287.44 | N/A | N/A | 0.00 |
| NOTFILED | Gregory L. Stevens | 5200-000 | 3,710.08 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service Centralized Insolvency | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Iowa Dept of Revenue Sales/Use Tax Processing | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | James H. Berg | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James H. Schaffer | 5200-000 | 2,176.72 | N/A | N/A | 0.00 |
| NOTFILED | James J. Aponte | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James J. Walleser | 5200-000 | 2,866.88 | N/A | N/A | 0.00 |
| NOTFILED | James M. Hartmann | 5200-000 | 2,790.89 | N/A | N/A | 0.00 |
| NOTFILED | Janet S. Denboer | 5200-000 | 329.29 | N/A | N/A | 0.00 |
| NOTFILED | Jason A. Thompson | 5200-000 | 767.88 | N/A | N/A | 0.00 |
| NOTFILED | Jason C. Clark | 5200-000 | 3,035.52 | N/A | N/A | 0.00 |
| NOTFILED | Jaymeson V. Urbick | 5200-000 | 508.32 | N/A | N/A | 0.00 |
| NOTFILED | Jean A. Warnsholz | 5200-000 | 7,014.09 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer L. Schaller | 5200-000 | 713.94 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer L. Zumach | 5200-000 | 527.44 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jeremy J. Dregne | 5200-000 | 508.32 | N/A | N/A | 0.00 |
| NOTFILED | Jeremy J. Michel | 5200-000 | 2,009.28 | N/A | N/A | 0.00 |
| NOTFILED | Joe C. Bernhardt | 5200-000 | 3,269.42 | N/A | N/A | 0.00 |
| NOTFILED | John D. Koch | 5200-000 | 753.48 | N/A | N/A | 0.00 |
| NOTFILED | John H. Koch | 5200-000 | 2,372.16 | N/A | N/A | 0.00 |
| NOTFILED | John P. Abbott | 5200-000 | 1,524.96 | N/A | N/A | 0.00 |
| NOTFILED | Joua Kao Xiong | 5200-000 | 2,711.04 | N/A | N/A | 0.00 |
| NOTFILED | Keith A. Schlaver | 5200-000 | 3,440.64 | N/A | N/A | 0.00 |
| NOTFILED | Kenneth A. Rask | 5200-000 | 4,728.36 | N/A | N/A | 0.00 |
| NOTFILED | Kevin M. Huff | 5200-000 | 2,176.72 | N/A | N/A | 0.00 |
| NOTFILED | Kong Yang | 5200-000 | 130.00 | N/A | N/A | 0.00 |
| NOTFILED | Kurtis A. Ruegg | 5200-000 | 2,795.76 | N/A | N/A | 0.00 |
| NOTFILED | La Cross County Treasurer | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lao Lee | 5200-000 | 2,303.64 | N/A | N/A | 0.00 |
| NOTFILED | Lawrence H. Olson | 5200-000 | 856.80 | N/A | N/A | 0.00 |
| NOTFILED | Linda K. McCauley | 5200-000 | 2,639.42 | N/A | N/A | 0.00 |
| NOTFILED | Lynn M. Peterson | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark A. Bedney | 5200-000 | 338.88 | N/A | N/A | 0.00 |
| NOTFILED | Matt J. Mormann | 5200-000 | 4,018.56 | N/A | N/A | 0.00 |
| NOTFILED | Michael C. Abbott | 5200-000 | 1,948.56 | N/A | N/A | 0.00 |
| NOTFILED | Michael J. Davis | 5200-000 | 1,855.04 | N/A | N/A | 0.00 |
| NOTFILED | Michael S. Steele | 5200-000 | 2,023.68 | N/A | N/A | 0.00 |
| NOTFILED | MN Department of Revenue Collection Enforcement | 5200-000 | 9,782.10 | N/A | N/A | 0.00 |
| NOTFILED | Mor Xiong | 5200-000 | 2,033.28 | N/A | N/A | 0.00 |
| NOTFILED | Nhia T. Vue | 5200-000 | 2,511.60 | N/A | N/A | 0.00 |
| NOTFILED | North Dakota State Tax Commiss | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nou Yang | 5200-000 | 3,049.92 | N/A | N/A | 0.00 |
| NOTFILED | Pamela J. Gilberg | 5200-000 | 9,370.90 | N/A | N/A | 0.00 |
| NOTFILED | Pao F. Moua | 5200-000 | 2,344.16 | N/A | N/A | 0.00 |
| NOTFILED | Pao Vang | 5200-000 | 1,508.90 | N/A | N/A | 0.00 |
| NOTFILED | Patrick A. Thicke | 5200-000 | 508.32 | N/A | N/A | 0.00 |
| NOTFILED | Patrick J. Butler | 5200-000 | 3,541.44 | N/A | N/A | 0.00 |
| NOTFILED | Patrick W. Fisher | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Paul F. Giertych | 5200-000 | 5,912.68 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Pheng Lor | 5200-000 | 2,762.76 | N/A | N/A | 0.00 |
| NOTFILED | Philip J. Conrad | 5200-000 | 4,018.56 | N/A | N/A | 0.00 |
| NOTFILED | Ramsey County Treasurer | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rickard J. Ewert | 5200-000 | 251.16 | N/A | N/A | 0.00 |
| NOTFILED | Robert P. Mattson | 5200-000 | 302.31 | N/A | N/A | 0.00 |
| NOTFILED | Rodney A. Olson | 5200-000 | 4,546.50 | N/A | N/A | 0.00 |
| NOTFILED | Ryan D. Blexrud | 5200-000 | 497.52 | N/A | N/A | 0.00 |
| NOTFILED | Shaun W. Schmitz | 5200-000 | 243.00 | N/A | N/A | 0.00 |
| NOTFILED | Shawn X. Vang | 5200-000 | 1,506.96 | N/A | N/A | 0.00 |
| NOTFILED | South Dakota Dept of Rev | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tamara R. Bielawski | 5200-000 | 6,390.05 | N/A | N/A | 0.00 |
| NOTFILED | Thomas A. Woodhouse | 5200-000 | 1,841.84 | N/A | N/A | 0.00 |
| NOTFILED | Thomas D. Kirchoff | 5200-000 | 5,227.84 | N/A | N/A | 0.00 |
| NOTFILED | Thomas H. Thompson | 5200-000 | 1,524.96 | N/A | N/A | 0.00 |
| NOTFILED | Timothy F. O'Riordan | 5200-000 | 2,025.00 | N/A | N/A | 0.00 |
| NOTFILED | Tong Vang | 5200-000 | 508.32 | N/A | N/A | 0.00 |
| NOTFILED | Tony C. Holter | 5200-000 | 3,097.64 | N/A | N/A | 0.00 |
| NOTFILED | Travis E. Stevenson | 5200-000 | 492.00 | N/A | N/A | 0.00 |
| NOTFILED | Waleng Xiong | 5200-000 | 3,265.08 | N/A | N/A | 0.00 |
| NOTFILED | WI Department of Revenue | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | William C. Frye | 5200-000 | 1,172.08 | N/A | N/A | 0.00 |
| NOTFILED | William L. Delao | 5200-000 | 260.00 | N/A | N/A | 0.00 |
| NOTFILED | William M. Poellinger | 5200-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William S. Pringle | 5200-000 | 2,009.28 | N/A | N/A | 0.00 |
| NOTFILED | Wyman L. Stevenson | 5200-000 | unknown | N/A | N/A | 0.00 |
| | MN DEPT OF REVENUE | 5300-000 | N/A | 3,078.53 | 3,078.53 | 3,078.53 |
| | IRS | 5300-000 | N/A | 10,640.25 | 10,640.25 | 10,640.25 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $229,537.81 | $187,118.65 | $193,811.16 | $38,481.86 |

**EXHIBIT 7 –GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | AIRGAS USA, LLC | 7100-000 | 105,563.26 | 101,570.60 | 101,570.60 | 0.00 |
| 2 | TOTAL QUALITY LOGISTICS | 7100-000 | 1,550.00 | 1,550.00 | 1,550.00 | 0.00 |
| 3 | SUPERIOR SUPPLY & STEEL d/b/a SENTRY SUPPLY, INC. | 7100-000 | 23,064.45 | 23,064.45 | 23,064.45 | 0.00 |
| 4 | MOTION INDUSTRIES | 7100-000 | 1,212.43 | 1,212.43 | 1,212.43 | 0.00 |
| 5 | HAMPTON HYDRAULICS LLC | 7100-000 | 74,672.75 | 77,391.50 | 77,391.50 | 0.00 |
| 6 | MCMASTER-CARR SUPPLY CO | 7100-000 | 4,971.16 | 4,938.67 | 4,938.67 | 0.00 |
| 7 | NATL CORPORATE RESEARCH LTD | 7100-000 | 600.00 | 1,250.00 | 1,250.00 | 0.00 |
| 8 | Olympic Steel, Inc. | 7100-000 | 227,455.48 | 227,314.60 | 227,314.60 | 0.00 |
| 9 | American InfoSource LP as agent for | 7100-000 | 14,328.78 | 16,963.30 | 16,963.30 | 0.00 |
| 10 | MSC INDUSTRIAL SUPPLY CO. | 7100-000 | 1,063.71 | 967.01 | 967.01 | 0.00 |
| 12 | TIMOTHY J NOLAN | 7100-000 | N/A | 1,038.50 | 1,038.50 | 0.00 |
| 13 | C & C MACHINE INC | 7100-000 | 51,480.99 | 94,978.59 | 94,978.59 | 0.00 |
| 14 | FPS of Onalaska, Inc. dbaFire Protection Specialis | 7100-000 | 582.20 | 582.20 | 582.20 | 0.00 |
| 15U | Kenneth Rask | 7100-000 | N/A | 1,818.16 | 1,818.16 | 0.00 |
| 16 | TRIAD METALS INTERNATIONAL | 7100-000 | N/A | 26,717.49 | 26,717.49 | 0.00 |
| 17 | Mississippi Welders Supply Co, Inc. | 7100-000 | 11,335.92 | 11,443.81 | 11,443.81 | 0.00 |
| 18 | Peak Printing, Inc | 7100-000 | 305.31 | 306.73 | 306.73 | 0.00 |
| 19U | KEVIN K. SCHMIDT | 7100-000 | N/A | 3,181.36 | 1,506.96 | 0.00 |
| 20 | Youngs Welding, Inc. | 7100-000 | 10,052.00 | 10,145.17 | 10,145.17 | 0.00 |
| 21U | James Walleser | 7100-000 | N/A | N/A | 843.20 | 0.00 |
| 22 | WECALL INC | 7100-000 | 5,271.71 | 5,271.71 | 5,271.71 | 0.00 |
| 25 | NORTHLAND FASTENING SYSTEMS | 7100-000 | 165.15 | 165.15 | 165.15 | 0.00 |
| 26 | A-LINE MACHINE TOOL COMPANY INC | 7100-000 | 1,113.28 | 979.08 | 979.08 | 0.00 |
| 27 | HARTLAND LUBRICANTS & CHEM | 7100-000 | 1,829.65 | 1,829.65 | 1,829.65 | 0.00 |
| 28 | MCNEILUS STEEL INC | 7100-000 | 70,857.43 | 76,992.50 | 0.00 | 0.00 |
| 29 | J F AHERN CO | 7100-000 | 389.28 | 389.28 | 389.28 | 0.00 |
| 30 | KENILWORTH STEEL CO | 7100-000 | 20,775.63 | 20,775.63 | 20,775.63 | 0.00 |
| 31 | WETTSTEIN BROTHERS ELECTRIC, I | 7100-000 | 421.95 | 421.95 | 421.95 | 0.00 |
| 32 | WEST CENTRAL STEEL INC | 7100-000 | 27,663.39 | 27,851.12 | 27,851.12 | 0.00 |
| 33 | RANGER STEEL SERVICES LP | 7100-000 | 86,869.17 | 87,309.95 | 87,309.95 | 0.00 |

| 34 | MCNEILUS STEEL INC | 7100-000 | N/A | 55,992.78 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|
| 34 -2 | MCNEILUS STEEL INC | 7200-000 | N/A | 55,992.78 | 55,992.78 | 0.00 |
| 35 | Samuel, Son & Co. Inc. | 7100-000 | 5,000.00 | 5,000.00 | 5,000.00 | 0.00 |
| 36 | Astralloy Steel Products | 7100-000 | 17,821.35 | 17,821.35 | 17,821.35 | 0.00 |
| 37 | Hampton Hydraulics, LLC | 7100-000 | N/A | 77,391.50 | 77,391.50 | 0.00 |
| 38 | STEEL WAREHOUSE | 7100-000 | 37,791.86 | 37,791.36 | 37,791.36 | 0.00 |
| 39 | MINNESOTA SUPPLY COMPANY | 7100-000 | 2,453.62 | 2,373.62 | 2,373.62 | 0.00 |
| 40 | Integrated Consulting Services. LLC | 7100-000 | 3,930.00 | 3,930.00 | 3,930.00 | 0.00 |
| 41 | Les Manske & Sons Excavating & Landscaping, LLC | 7100-000 | 131.50 | 151.47 | 151.47 | 0.00 |
| 42 | SPECTRUM MACHINING INC | 7100-000 | 74,551.97 | 74,267.52 | 74,267.52 | 0.00 |
| 43 | PACE MANUFACTURING INC | 7100-000 | 789.82 | 757.92 | 757.92 | 0.00 |
| 44U | KENNETH E. KAMM | 7100-000 | N/A | 9,578.17 | 14,969.52 | 0.00 |
| 45 | NATIONAL COLLECTIONS BUREAU | 7100-000 | unknown | 1,932.25 | 1,932.25 | 0.00 |
| 46 | AZZ, Inc. | 7100-000 | N/A | 14,330.15 | 14,330.15 | 0.00 |
| 47 | HARTER'S TRASH & RECYCLING INC | 7100-000 | 476.31 | 864.03 | 864.03 | 0.00 |
| 48 | STONE RIVER PHARMACY SOLUTIONS | 7100-000 | 21.65 | 43.65 | 43.65 | 0.00 |
| 49 | WAUSAU STEEL COMPANY LLC | 7100-000 | 20,226.23 | 11,226.23 | 11,226.23 | 0.00 |
| 50U | DARREN J. LUCHT | 7100-000 | N/A | 920.13 | 920.13 | 0.00 |
| 52 | GLAMOS WIRE PRODUCTS | 7100-000 | 2,974.06 | 2,974.06 | 2,974.06 | 0.00 |
| 53 | CenturyTel of Wisconsin, LLC d/b/a Centurylink | 7100-000 | 1,039.61 | 991.67 | 991.67 | 0.00 |
| 54U | PAMELA J. GILBERG | 7100-000 | N/A | 6,005.52 | 6,005.52 | 0.00 |
| 55U | JEAN A. WARNSHOLZ | 7100-000 | N/A | 4,482.84 | 4,482.84 | 0.00 |
| 56U | ERVIN F. KAMM | 7100-000 | 434,961.67 | 447,821.80 | 0.00 | 0.00 |
| 57 | HOT LINE FREIGHT SYSTEM INC | 7100-000 | 109,404.80 | 109,404.77 | 109,404.77 | 0.00 |
| 58 | NMHG Financial Services | 7100-000 | 1,284.09 | 22,265.70 | 22,265.70 | 0.00 |
| 59 | NMHG Financial Services | 7100-000 | N/A | 11,397.05 | 11,397.05 | 0.00 |
| 60 | Lindquist & Vennum LLP | 7100-000 | 11,510.85 | 19,678.85 | 19,678.85 | 0.00 |
| 61 | TAMARA R. BIELAWSKI | 7100-000 | N/A | 6,390.05 | 6,390.05 | 0.00 |
| 62U | Flatiron Capital, a division of Wells Fargo Bank | 7100-000 | N/A | 9,500.00 | 9,500.00 | 0.00 |
| 63U | Pension Benefit Guaranty Corporation | 7100-000 | 1,780,894.00 | 2,832,300.00 | 2,832,300.00 | 0.00 |
| 64 | Pension Benefit Guaranty Corporation | 7100-000 | 7,083,931.00 | 8,024,900.00 | 8,024,900.00 | 0.00 |
| 65 | Pension Benefit Guaranty Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 66 | Terex USA, LLC | 7100-000 | 811,000.00 | 1,696,543.87 | 1,696,543.87 | 0.00 |
| 67 | NATIONAL INTEGRATED GROUP PENSION PLAN | 7100-000 | N/A | 10,360,508.00 | 10,360,508.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 68U | CHRISTOPHER J. HEFTY | 7100-000 | N/A | 6,244.62 | 6,198.89 | 0.00 |
| 69 | PARKER HANNIFIN CORP | 7100-000 | 4,945.10 | 4,931.38 | 4,931.38 | 0.00 |
| 71 | Cary Heating & Air Conditioning Company, Inc. | 7100-000 | 1,723.75 | 2,053.56 | 2,053.56 | 0.00 |
| 72 | THE A588 & A572 STEEL COMPANY | 7100-000 | 82,153.60 | 82,153.60 | 82,153.60 | 0.00 |
| 73 | GreatAmerica Financial Services Corporation | 7100-000 | 2,246.95 | 17,555.25 | 17,555.25 | 0.00 |
| 74 | US Bank, N.A., US Bank Equipment Finance | 7100-000 | N/A | 3,619.94 | 3,619.94 | 0.00 |
| 75 | FASTENAL COMPANY | 7100-000 | 365.79 | 444.47 | 444.47 | 0.00 |
| 77U | International Union, UAW and Its Local Union 316 | 7100-000 | N/A | 110,047.84 | 110,047.84 | 0.00 |
| 78 | VERITAS STEEL LLC | 7100-000 | 11,079.82 | 11,079.82 | 11,079.82 | 0.00 |
| 79 | OLSON TRUCKING DIRECT INC | 7100-000 | 47,642.41 | 47,642.41 | 47,642.41 | 0.00 |
| 80 | HOLMEN TRANSPORT LLC | 7100-000 | 10,255.00 | 10,255.00 | 10,255.00 | 0.00 |
| 81 | ARAMARK Uniform & Career Apparel, LLC | 7100-000 | 21,637.47 | 23,878.69 | 23,878.69 | 0.00 |
| 82 | FELHABER LARSON | 7100-000 | 29,476.90 | 30,148.90 | 30,148.90 | 0.00 |
| 83 | LEECO STEEL, LLC | 7100-000 | 20,078.06 | 20,078.06 | 20,078.06 | 0.00 |
| 84 | United Parcel Service | 7200-000 | 682.25 | 259.83 | 259.83 | 0.00 |
| 85 | U.S. Nameplate | 7200-000 | 3,075.11 | 3,075.11 | 3,075.11 | 0.00 |
| 86U | ERVIN F. KAMM | 7100-000 | 42,498.56 | 570,727.17 | 0.00 | 0.00 |
| 87U | ERVIN F. KAMM | 7100-000 | N/A | 590,727.17 | 590,727.17 | 0.00 |
| NOTFILED | A & G Engineering Inc | 7100-000 | 1,769.52 | N/A | N/A | 0.00 |
| NOTFILED | Adams London & Weiss LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Affiliated Credit Services | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alan A. Noel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Albert C. Solis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | All Industry Supplies | 7100-000 | 413.29 | N/A | N/A | 0.00 |
| NOTFILED | Allegis Corporation | 7100-000 | 30.86 | N/A | N/A | 0.00 |
| NOTFILED | Allen Maxwell & Silver Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allen Maxwell and Silver | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Altus Global Trade Solutions | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | American Inst of Steel Constr C/O Legacy | 7100-000 | 1.25 | N/A | N/A | 0.00 |
| NOTFILED | American Tank & Fabr Co | 7100-000 | 187,533.72 | N/A | N/A | 0.00 |
| NOTFILED | Amos Washington | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrew P. Grant | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anthony Fish | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Assembly Specialty Products | 7100-000 | 769.68 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Automotive Resources Inc | 7100-000 | 415.56 | N/A | N/A | 0.00 |
| NOTFILED | AZZ Galvanizing Services | 7100-000 | 14,330.15 | N/A | N/A | 0.00 |
| NOTFILED | B & F Fastener Supply | 7100-000 | 1,754.04 | N/A | N/A | 0.00 |
| NOTFILED | BBC Fasteners Inc | 7100-000 | 22,208.92 | N/A | N/A | 0.00 |
| NOTFILED | Bernie Buchner Inc | 7100-000 | 195.68 | N/A | N/A | 0.00 |
| NOTFILED | BFT Inc | 7100-000 | 2,630.55 | N/A | N/A | 0.00 |
| NOTFILED | BPS Incorporated | 7100-000 | 4,870.00 | N/A | N/A | 0.00 |
| NOTFILED | Brad J. Holland | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | C. Scott Massie, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Caine & Weiner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Caine & Weiner | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Caplugs | 7100-000 | 128.75 | N/A | N/A | 0.00 |
| NOTFILED | Caps' n Plugs | 7100-000 | 537.33 | N/A | N/A | 0.00 |
| NOTFILED | Carquest Auto Parts La Crosse | 7100-000 | 176.79 | N/A | N/A | 0.00 |
| NOTFILED | Carrier-Oehler Co | 7100-000 | 280.48 | N/A | N/A | 0.00 |
| NOTFILED | Carroll Hartigan & Creney | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | CBS Graphics | 7100-000 | 253.78 | N/A | N/A | 0.00 |
| NOTFILED | Central Transport Intl Inc | 7100-000 | 4,341.20 | N/A | N/A | 0.00 |
| NOTFILED | Cha Thao | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chai Lor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Challman & Company | 7100-000 | 6,649.76 | N/A | N/A | 0.00 |
| NOTFILED | Chappell Central Inc | 7100-000 | 16,445.76 | N/A | N/A | 0.00 |
| NOTFILED | Chase Card Services | 7100-000 | 24,582.71 | N/A | N/A | 0.00 |
| NOTFILED | Chicago Metal Rolled Products | 7100-000 | 460.00 | N/A | N/A | 0.00 |
| NOTFILED | Chief Industries Inc | 7100-000 | 9,065.48 | N/A | N/A | 0.00 |
| NOTFILED | Christopher J. Swertfeger | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chue Lor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | City Treasurer - La Crosse | 7100-000 | 2,938.66 | N/A | N/A | 0.00 |
| NOTFILED | CMI Credit Mediators Inc | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Commercial Collect of NY | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Connaughty Industries, Inc | 7100-000 | 1,162.30 | N/A | N/A | 0.00 |
| NOTFILED | Conway | 7100-000 | 601.14 | N/A | N/A | 0.00 |
| NOTFILED | Cope Plastics | 7100-000 | 642.80 | N/A | N/A | 0.00 |
| NOTFILED | Coulee Region Mech Contractors | 7100-000 | 535.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Coverall North America, Inc | 7100-000 | 1,800.00 | N/A | N/A | 0.00 |
| NOTFILED | Cox Industries | 7100-000 | 1,990.21 | N/A | N/A | 0.00 |
| NOTFILED | Culligan Water Cond | 7100-000 | 1,145.55 | N/A | N/A | 0.00 |
| NOTFILED | D-Lux Screen Printing, Inc | 7100-000 | 748.64 | N/A | N/A | 0.00 |
| NOTFILED | Dakota Supply Group | 7100-000 | 97.61 | N/A | N/A | 0.00 |
| NOTFILED | Dalsin Industries | 7100-000 | 230.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniel A. Thomas, Esq. Delbene Lapolla & Thomas | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel E. Dunn, Esq. Addis Law Office | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David D. Ciano | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David J. Campton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dean Chudy | 7100-000 | 100,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Delta Dental of Minnesota | 7100-000 | 70.70 | N/A | N/A | 0.00 |
| NOTFILED | Douglas W. Shughart | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dustin J. Bundy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dyrke J. Althof | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | E & A Products Inc | 7100-000 | 12,347.59 | N/A | N/A | 0.00 |
| NOTFILED | Earle M Jorgensen Co | 7100-000 | 134.79 | N/A | N/A | 0.00 |
| NOTFILED | Emil R. Alford | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Esab Welding & Cutting Prods | 7100-000 | 2,211.28 | N/A | N/A | 0.00 |
| NOTFILED | Euler Hermes | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fabtrol Systems Inc | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Fairway Painting & Sandblast | 7100-000 | 173,151.12 | N/A | N/A | 0.00 |
| NOTFILED | Farrell Equip & Supply Co Inc | 7100-000 | 160.28 | N/A | N/A | 0.00 |
| NOTFILED | Fedex Freight Dept Ch | 7100-000 | 197.83 | N/A | N/A | 0.00 |
| NOTFILED | Ferrellgas | 7100-000 | 164.01 | N/A | N/A | 0.00 |
| NOTFILED | First Dakota Indemnity Co | 7100-000 | 34,160.00 | N/A | N/A | 0.00 |
| NOTFILED | First Supply | 7100-000 | 761.49 | N/A | N/A | 0.00 |
| NOTFILED | Flatiron Capital | 7100-000 | 16,665.84 | N/A | N/A | 0.00 |
| NOTFILED | Fowler & Hammer Inc | 7100-000 | 230.00 | N/A | N/A | 0.00 |
| NOTFILED | Francis J. Eggert, Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Fredrikson & Byron PA | 7100-000 | 20,692.21 | N/A | N/A | 0.00 |
| NOTFILED | Frie's Enterprise | 7100-000 | 432.74 | N/A | N/A | 0.00 |
| NOTFILED | G E Mathis Company | 7100-000 | 139,542.37 | N/A | N/A | 0.00 |
| NOTFILED | Gary J. Beck | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Gautier Steel Ltd | 7100-000 | 17,881.83 | N/A | N/A | 0.00 |
| NOTFILED | George E. Warner, Jr., Esq. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ger Ziong | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gexpro | 7100-000 | 383.48 | N/A | N/A | 0.00 |
| NOTFILED | Great River Water Treatment | 7100-000 | 586.58 | N/A | N/A | 0.00 |
| NOTFILED | Gregory L. Stevens | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | GT Midwest | 7100-000 | 488.55 | N/A | N/A | 0.00 |
| NOTFILED | Gundersen Clinic Ltd | 7100-000 | 3,007.25 | N/A | N/A | 0.00 |
| NOTFILED | Gundersen Lutheran Medical Ctr | 7100-000 | 2,465.35 | N/A | N/A | 0.00 |
| NOTFILED | Gunderson Health System | 7100-000 | 2,112.18 | N/A | N/A | 0.00 |
| NOTFILED | H & A Administrators | 7100-000 | 375.00 | N/A | N/A | 0.00 |
| NOTFILED | Hayes Tooling & Plastics, Inc. | 7100-000 | 151.50 | N/A | N/A | 0.00 |
| NOTFILED | Hitesman & Wold, P.A. | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | Horizontal Machining & Mfg Inc | 7100-000 | 18,228.00 | N/A | N/A | 0.00 |
| NOTFILED | Hy-Test Safety Shoe Service | 7100-000 | 3,142.87 | N/A | N/A | 0.00 |
| NOTFILED | Hyco Alabama LLC | 7100-000 | 21,279.00 | N/A | N/A | 0.00 |
| NOTFILED | I & M Machine & Fabrication | 7100-000 | 860.00 | N/A | N/A | 0.00 |
| NOTFILED | IFM Efector, Inc. | 7100-000 | 653.50 | N/A | N/A | 0.00 |
| NOTFILED | Illinois DOT Bureau of Design & Environment | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Associates Inc | 7100-000 | 1,940.00 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Automation | 7100-000 | 392.50 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Stainless Supply | 7100-000 | 8,365.83 | N/A | N/A | 0.00 |
| NOTFILED | Innovative Fluid Power | 7100-000 | 2,710.51 | N/A | N/A | 0.00 |
| NOTFILED | James Collinge | 7100-000 | 7,000.00 | N/A | N/A | 0.00 |
| NOTFILED | James H. Berg | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James H. Schaffer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James J. Aponte | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James J. Walleser | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James M. Hartmann | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Janet S. Denboer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason A. Thompson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason C. Clark | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jaymeson V. Urbick | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jean A. Warnsholz | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Jeffrey D Olson | 7100-000 | 30.57 | N/A | N/A | 0.00 |
| NOTFILED | Jennifer L. Schaller | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jennifer L. Zumach | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeremy J. Dregne | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeremy J. Michel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joan K. Parke, Esq. Bosshard Parke Ltd. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe C. Bernhardt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joe Rud Trucking Inc | 7100-000 | 499.80 | N/A | N/A | 0.00 |
| NOTFILED | John D. Koch | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John H. Koch | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John P. Abbott | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joua Kao Xiong | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | JS Express Trucking | 7100-000 | 159.50 | N/A | N/A | 0.00 |
| NOTFILED | Kaisercomm, Inc | 7100-000 | 1,460.56 | N/A | N/A | 0.00 |
| NOTFILED | Keith A. Schlaver | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth A. Rask | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kenneth Kamm | 7100-000 | 9,578.17 | N/A | N/A | 0.00 |
| NOTFILED | Kevin M. Huff | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kong Yang | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kurtis A. Ruegg | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | L W Meyer Inc | 7100-000 | 547.97 | N/A | N/A | 0.00 |
| NOTFILED | La Crosse Industrial Park Corp C/O James Hill | 7100-000 | 97,001.15 | N/A | N/A | 0.00 |
| NOTFILED | Lackore Elect Motor Repair Inc | 7100-000 | 668.37 | N/A | N/A | 0.00 |
| NOTFILED | Lao Lee | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lawrence H. Olson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lee Spring Co | 7100-000 | 224.10 | N/A | N/A | 0.00 |
| NOTFILED | Lee Tippery LLC | 7100-000 | 465.00 | N/A | N/A | 0.00 |
| NOTFILED | Linda K. McCauley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Loffler Companies Inc | 7100-000 | 1,404.60 | N/A | N/A | 0.00 |
| NOTFILED | Lunda Construction Co. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Lynn M. Peterson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mail Finance | 7100-000 | 253.05 | N/A | N/A | 0.00 |
| NOTFILED | Mark A. Bedney | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Mark R. Miller, Esq. Gurstel Chargo PA | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Matt J. Mormann | 7100-000 | unknown | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | Max Weiss Co, Inc. | 7100-000 | 2,620.00 | N/A | N/A | 0.00 |
| NOTFILED | Mcdonough Truck Line Inc | 7100-000 | 1,219.16 | N/A | N/A | 0.00 |
| NOTFILED | MCHS Franciscan Med Ctr | 7100-000 | 393.75 | N/A | N/A | 0.00 |
| NOTFILED | Mercer Transportation Co | 7100-000 | 1,927.00 | N/A | N/A | 0.00 |
| NOTFILED | Metal Supermarkets | 7100-000 | 306.50 | N/A | N/A | 0.00 |
| NOTFILED | Metronor Inc | 7100-000 | 1,433.55 | N/A | N/A | 0.00 |
| NOTFILED | Michael C. Abbott | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael J. Davis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Michael S. Steele | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Midwest Overhead Crane Corp | 7100-000 | 1,699.56 | N/A | N/A | 0.00 |
| NOTFILED | Millerbernd Systems | 7100-000 | 69,654.67 | N/A | N/A | 0.00 |
| NOTFILED | MN Department of Revenue Collection Enforcement | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | MNSoarr | 7100-000 | 1,071.24 | N/A | N/A | 0.00 |
| NOTFILED | Mor Xiong | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | National Assn of Manufacturers | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | National Tube Supply Co | 7100-000 | 640.00 | N/A | N/A | 0.00 |
| NOTFILED | Nhia T. Vue | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | NIGPP | 7100-000 | 10,803,770.00 | N/A | N/A | 0.00 |
| NOTFILED | North Point Supply LLC | 7100-000 | 552.40 | N/A | N/A | 0.00 |
| NOTFILED | Nou Yang | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Office Depot | 7100-000 | 838.51 | N/A | N/A | 0.00 |
| NOTFILED | PACAL, LLC | 7100-000 | 433,333.32 | N/A | N/A | 0.00 |
| NOTFILED | Paetec | 7100-000 | 3,476.62 | N/A | N/A | 0.00 |
| NOTFILED | Pamela J. Gilberg | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Panama Transfer Inc | 7100-000 | 297.60 | N/A | N/A | 0.00 |
| NOTFILED | Pangborn Corp | 7100-000 | 1,376.05 | N/A | N/A | 0.00 |
| NOTFILED | Pao F. Moua | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Pao Vang | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patrick A. Thicke | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patrick J. Butler | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Patrick W. Fisher | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Paul F. Giertych | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | PER MAR Security Services | 7100-000 | 256.23 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Pheng Lor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Philip J. Conrad | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Phoenix Forging Company | 7100-000 | 195.20 | N/A | N/A | 0.00 |
| NOTFILED | Pro Form Printing | 7100-000 | 1,148.91 | N/A | N/A | 0.00 |
| NOTFILED | Q & T Machining Inc | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | Quality Hydr & Pneumatics Inc | 7100-000 | 4,105.17 | N/A | N/A | 0.00 |
| NOTFILED | Quarles & Brady LLP | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Que Computer Services | 7100-000 | 829.44 | N/A | N/A | 0.00 |
| NOTFILED | Quigley Law Firm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Radiation Protection Products Div of Norvall | 7100-000 | 763.40 | N/A | N/A | 0.00 |
| NOTFILED | Ranger Steel Supply LP | 7100-000 | 73,406.76 | N/A | N/A | 0.00 |
| NOTFILED | Rickard J. Ewert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | River City Powder Coating Inc | 7100-000 | 7.00 | N/A | N/A | 0.00 |
| NOTFILED | RMS Investment Corporation | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert P. Mattson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rodney A. Olson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ronco Engineering Sales Inc | 7100-000 | 100.06 | N/A | N/A | 0.00 |
| NOTFILED | Ryan D. Blexrud | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | S & T Office Products Inc | 7100-000 | 819.34 | N/A | N/A | 0.00 |
| NOTFILED | S&S Fleet Service of La Crosse | 7100-000 | 18.30 | N/A | N/A | 0.00 |
| NOTFILED | Safety-Kleen Corp | 7100-000 | 273.21 | N/A | N/A | 0.00 |
| NOTFILED | Sarah B. Quigley, Esq. Quigley Law Firm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sarah B. Quigley, Esq. Quigley Law Firm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Scharf Transport Inc | 7100-000 | 800.00 | N/A | N/A | 0.00 |
| NOTFILED | Schilling Paper Company | 7100-000 | 442.68 | N/A | N/A | 0.00 |
| NOTFILED | Scougal Rubber Corp | 7100-000 | 61,788.19 | N/A | N/A | 0.00 |
| NOTFILED | Seismic Energy Products, Inc | 7100-000 | 171,156.78 | N/A | N/A | 0.00 |
| NOTFILED | Service Steel Warehouse LP | 7100-000 | 112,117.88 | N/A | N/A | 0.00 |
| NOTFILED | Shaun W. Schmitz | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shawn X. Vang | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | SLSB, LLC Dba St Louis Screw & Bolt | 7100-000 | 8,260.33 | N/A | N/A | 0.00 |
| NOTFILED | Stark Reagan PC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | State Bank Financial | 7100-000 | 43,793.23 | N/A | N/A | 0.00 |
| NOTFILED | State Bank Financial | 7100-000 | 21,457.76 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Synter Resource | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tamara R. Bielawski | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | The Mitographers, Inc. | 7100-000 | 1,532.19 | N/A | N/A | 0.00 |
| NOTFILED | Thomas A. Woodhouse | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas D. Kirchoff | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas H. Thompson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tim's Transport | 7100-000 | 14,900.00 | N/A | N/A | 0.00 |
| NOTFILED | Timberline Manufacturing, Inc | 7100-000 | 5,714.50 | N/A | N/A | 0.00 |
| NOTFILED | Timco Inc | 7100-000 | 4,291.68 | N/A | N/A | 0.00 |
| NOTFILED | Timothy F. O'Riordan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Timothy J Nolan Attorney At Law, PLLC | 7100-000 | 1,038.50 | N/A | N/A | 0.00 |
| NOTFILED | Tompkins Industries Inc | 7100-000 | 3,460.31 | N/A | N/A | 0.00 |
| NOTFILED | Tong Vang | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tony C. Holter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Transentric Inc | 7100-000 | 50.00 | N/A | N/A | 0.00 |
| NOTFILED | Transworld Systems Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Travis E. Stevenson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Tri-State Business Machines | 7100-000 | 1,943.97 | N/A | N/A | 0.00 |
| NOTFILED | Triad Metals International | 7100-000 | 27,373.31 | N/A | N/A | 0.00 |
| NOTFILED | Triple R Industries LLC | 7100-000 | 4,394.61 | N/A | N/A | 0.00 |
| NOTFILED | Uline | 7100-000 | 278.64 | N/A | N/A | 0.00 |
| NOTFILED | University of Wisconsin-Stout Discovery | 7100-000 | 6,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Valley Cartage Group Inc | 7100-000 | 26,577.66 | N/A | N/A | 0.00 |
| NOTFILED | ViriCore | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Vitran Express | 7100-000 | 8,842.96 | N/A | N/A | 0.00 |
| NOTFILED | Voss Engineering Inc | 7100-000 | 31,926.16 | N/A | N/A | 0.00 |
| NOTFILED | WA Roosevelt Co | 7100-000 | 97.61 | N/A | N/A | 0.00 |
| NOTFILED | Waleng Xiong | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Walsh's Ace Hardware | 7100-000 | 972.34 | N/A | N/A | 0.00 |
| NOTFILED | Warner Law LLC | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wegpac | 7100-000 | 12,461.16 | N/A | N/A | 0.00 |
| NOTFILED | Whetstone Machine Inc | 7100-000 | 8,620.77 | N/A | N/A | 0.00 |
| NOTFILED | William C. Frye | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William L. Delao | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | William M. Poellinger | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | William S. Pringle | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Willis of Minnesota Inc | 7100-000 | 4,530.13 | N/A | N/A | 0.00 |
| NOTFILED | Windstream Communications Norlight Inc | 7100-000 | 4,685.00 | N/A | N/A | 0.00 |
| NOTFILED | Wireformers Inc | 7100-000 | 3,541.56 | N/A | N/A | 0.00 |
| NOTFILED | Wisconsin DNR Environmental Fees | 7100-000 | 126.86 | N/A | N/A | 0.00 |
| NOTFILED | WMC | 7100-000 | 958.00 | N/A | N/A | 0.00 |
| NOTFILED | Wyman L. Stevenson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Yellow Pages United | 7100-000 | 1,188.00 | N/A | N/A | 0.00 |
| NOTFILED | YRC | 7100-000 | 389.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $24,444,646.15 | $26,288,872.50 | $25,141,852.67 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 15-32941 | **Trustee:**    (430110)    Mary Jo A. Jensen-Carter |
| **Case Name:**    PACAL INDUSTRIES, LLC | **Filed (f) or Converted (c):** 08/14/15 (f) |
| | **§341(a) Meeting Date:**    10/01/15 |
| **Period Ending:** 06/20/17 | **Claims Bar Date:**    02/04/16 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Petty cash box | 15.00 | 12.24 | | 12.24 | FA |
| 2 | Wells Fargo Small business checking account | 0.00 | 0.00 | | 0.00 | FA |
| 3 | State Bank Financial Business checking account | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Accounts receivable [Book value] | 271,102.64 | 862.75 | | 862.75 | FA |
| 5 | PACAL customer list dated 7/27/15 | Unknown | 0.00 | | 0.00 | FA |
| 6 | 2006 Chevrolet Silverado and Trailers | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Furniture, office equipment, and computers | 14,535.63 | 0.00 | | 0.00 | FA |
| 8 | Furniture and office equipment | 6,195.45 | 0.00 | | 0.00 | FA |
| 9 | Machinery and related equipment | 485,591.85 | 855,700.05 | | 855,700.05 | FA |
| 10 | Boilers and equipment | 1,382.24 | 0.00 | | 0.00 | FA |
| 11 | Leasehold Improvements | 520,198.33 | 0.00 | | 0.00 | FA |
| 12 | Inventory [Book Value] | 338,472.60 | 0.00 | | 0.00 | FA |
| 13 | Refund from Gundersen Clinic, Ltd.  (u) | 471.75 | 471.75 | | 471.75 | FA |
| 14 | Insurance Premium Refund  (u) | 14,879.87 | 14,879.87 | | 14,879.87 | FA |
| **14** | **Assets    Totals** (Excluding unknown values) | **$1,652,845.36** | **$871,926.66** | | **$871,926.66** | **$0.00** |

**Major Activities Affecting Case Closing:**

    FINAL ACCOUNT AFTER DISTRIBUTION 6-20-17

**Initial Projected Date Of Final Report (TFR):**    March 31, 2017    **Current Projected Date Of Final Report (TFR):**    February 28, 2017  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

**Case Number:** 15-32941
**Case Name:** PACAL INDUSTRIES, LLC

**Taxpayer ID #:** **-***4542
**Period Ending:** 06/20/17

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** Rabobank, N.A.
**Account:** ******4266 - Checking Account
**Blanket Bond:** $7,684,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/15 | {13} | GUNDERSEN CLINIC, LTD. | REFUND | 1290-000 | 471.75 | | 471.75 |
| 11/02/15 | {1} | US BANK | PETTY CASH | 1129-000 | 12.24 | | 483.99 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 473.99 |
| 12/31/15 | {4} | NORTH MILL CAPITAL LLC | ACCOUNTS RECEIVABLE | 1121-000 | 862.75 | | 1,336.74 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,326.74 |
| 01/19/16 | {9} | LOEB AUCTION SERVICES GROUP | MACHINERY AND RELATED EQUIPMENT | 1129-000 | 74,000.00 | | 75,326.74 |
| 01/20/16 | 101 | LA CROSSE INDUSTRIAL PARK CORPORATION | RENT | 2410-000 | | 24,000.00 | 51,326.74 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 34.76 | 51,291.98 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 71.11 | 51,220.87 |
| 03/03/16 | | LOEB AUCTION SERVICES GROUP | MACHINERY AND RELATED EQUIPMENT | | 250,087.00 | | 301,307.87 |
| | {9} | LOEB AUCTION SERVICES GROUP | MACHINERY AND RELATED EQUIPMENT   781,700.05 | 1129-000 | | | 301,307.87 |
| | | CAPITAL EQUIPMENT SOLUTIONS, LLC | SECURED CREDITOR   -385,000.00 | 4210-000 | | | 301,307.87 |
| | | LOEB AUCTION SERVICES GROUP | BUYERS PREMIUM / COMMISSION   -146,613.05 | 3610-000 | | | 301,307.87 |
| 03/04/16 | 102 | LA CROSSE INDUSTRIAL PARK CORPORATION | RENT | 2410-000 | | 35,000.00 | 266,307.87 |
| 03/04/16 | 103 | ERVIN KAMM | PAYMENT TO SECURED CREDITOR | 4210-000 | | 193,578.30 | 72,729.57 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.61 | 72,561.96 |
| 04/18/16 | {14} | WILLIS OF MINNESOTA, INC. | INSURANCE PREMIUM REFUND | 1229-000 | 14,359.62 | | 86,921.58 |
| 04/28/16 | {14} | WILLIS OF MINNESOTA, INC. | INSURANCE PREMIUM REFUND | 1229-000 | 520.25 | | 87,441.83 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 107.47 | 87,334.36 |
| 05/06/16 | 104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/05/2016 FOR CASE #15-32941, BOND NO. 016018055 | 2300-000 | | 28.21 | 87,306.15 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 121.07 | 87,185.08 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.58 | 87,047.50 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.70 | 86,926.80 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.15 | 86,789.65 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 124.49 | 86,665.16 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.17 | 86,544.99 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.42 | 86,412.57 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 123.95 | 86,288.62 |

Subtotals :         $340,313.61         $254,024.99

{} Asset reference(s)

Printed: 06/20/2017 10:44 AM    V.13.30

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-32941 | **Trustee:** Mary Jo A. Jensen-Carter (430110) |
| **Case Name:** PACAL INDUSTRIES, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4266 - Checking Account |
| **Taxpayer ID #:** **-***4542 | **Blanket Bond:** $7,684,000.00 (per case limit) |
| **Period Ending:** 06/20/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 132.36 | 86,156.26 |
| 03/29/17 | 105 | BUCKLEY & JENSEN | Dividend paid 100.00% on $18,229.25, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 18,229.25 | 67,927.01 |
| 03/29/17 | 106 | DAWN R. DETTLING, CPA | Dividend paid 100.00% on $875.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 875.00 | 67,052.01 |
| 03/29/17 | 107 | Pension Benefit Guaranty Corporation | Dividend paid 100.00% on $6,698.00, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: | 2690-730 | | 6,698.00 | 60,354.01 |
| 03/29/17 | 108 | IRS | Dividend paid  43.98% on $5,423.99; Filed: $0.00 for FICA<br>Stopped on 04/10/17 | 5300-000 | | 2,385.88 | 57,968.13 |
| 03/29/17 | 109 | IRS | Dividend paid  43.98% on $17,496.78; Filed: $0.00 for Income Tax<br>Voided on 04/10/17 | 5300-000 | | 7,696.37 | 50,271.76 |
| 03/29/17 | 110 | IRS | Dividend paid  43.98% on $1,268.52; Filed: $0.00 for Medicare<br>Voided on 04/10/17 | 5300-000 | | 558.00 | 49,713.76 |
| 03/29/17 | 111 | MN DEPT OF REVENUE | Dividend paid  43.98% on $6,998.66; Filed: $0.00 for MN Income Tax<br>Voided on 04/10/17 | 5300-000 | | 3,078.53 | 46,635.23 |
| 03/29/17 | 112 | Kenneth Rask | Dividend paid  43.98% on $1,404.33; Claim# 15P; Filed: $2,182.32; Reference: | 5300-000 | | 617.74 | 46,017.49 |
| 03/29/17 | 113 | KEVIN K. SCHMIDT | Dividend paid  43.98% on $969.73; Claim# 19P; Filed: $1,506.96; Reference: | 5300-000 | | 426.57 | 45,590.92 |
| 03/29/17 | 114 | James Walleser | Dividend paid  43.98% on $976.68; Claim# 21P; Filed: $1,517.76; Reference: | 5300-000 | | 429.62 | 45,161.30 |
| 03/29/17 | 115 | ROBERT C. PAGGI | Dividend paid  43.98% on $542.59; Claim# 23; Filed: $843.20; Reference: | 5300-000 | | 238.68 | 44,922.62 |
| 03/29/17 | 116 | LAWRENCE H. OLSON | Dividend paid  43.98% on $551.36; Claim# 24; Filed: $856.80; Reference: | 5300-000 | | 242.54 | 44,680.08 |
| 03/29/17 | 117 | KENNETH E. KAMM | Dividend paid  43.98% on $3,777.70; Claim# 44P; Filed: $5,870.54; Reference: | 5300-000 | | 1,661.72 | 43,018.36 |
| 03/29/17 | 118 | DARREN J. LUCHT | Dividend paid  43.98% on $2,082.89; Claim# 50P; Filed: $3,236.80; Reference: | 5300-000 | | 916.22 | 42,102.14 |
| 03/29/17 | 119 | TIMOTHY P. LORENZ | Dividend paid  43.98% on $646.48; Claim# 51; Filed: $1,004.64; Reference: | 5300-000 | | 284.38 | 41,817.76 |
| 03/29/17 | 120 | PAMELA J. GILBERG | Dividend paid  43.98% on $2,165.62; Claim# | 5300-000 | | 952.61 | 40,865.15 |

Subtotals :     $0.00     $45,423.47

Printed: 06/20/2017 10:44 AM    V.13.30

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 15-32941
**Case Name:** PACAL INDUSTRIES, LLC

**Taxpayer ID #:** **-***4542
**Period Ending:** 06/20/17

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** Rabobank, N.A.
**Account:** ******4266 - Checking Account
**Blanket Bond:** $7,684,000.00 (per case limit)
**Separate Bond:** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 54P; Filed: $3,365.38; Reference: | | | | |
| 03/29/17 | 121 | JEAN A. WARNSHOLZ | Dividend paid 43.98% on $1,628.86; Claim# 55P; Filed: $2,531.25; Reference: | 5300-000 | | 716.50 | 40,148.65 |
| 03/29/17 | 122 | CHRISTOPHER J. HEFTY | Dividend paid 43.98% on $2,171.52; Claim# 68P; Filed: $3,374.54; Reference: | 5300-000 | | 955.20 | 39,193.45 |
| 03/29/17 | 123 | MARK A. WILSON | Dividend paid 43.98% on $1,235.52; Claim# 70; Filed: $1,920.0; Reference: | 5300-000 | | 543.47 | 38,649.98 |
| 03/29/17 | 124 | CHRISTOPHER J. SWERTFEGER | Dividend paid 43.98% on $278.30; Claim# 76; Filed: $432.48; Reference: | 5300-000 | | 122.42 | 38,527.56 |
| 03/29/17 | 125 | DYRKE J. ALTHOF | Dividend paid 43.98% on $1,337.45; Claim# 77.1; Filed: $2,078.40; Reference: | 5300-000 | | 588.31 | 37,939.25 |
| 03/29/17 | 126 | GARY J. BECK | Dividend paid 43.98% on $1,302.24; Claim# 77.2; Filed: $2,023.68; Reference: | 5300-000 | | 572.82 | 37,366.43 |
| 03/29/17 | 127 | PATRICK J. BUTLER | Dividend paid 43.98% on $1,302.24; Claim# 77.3; Filed: $2,023.68; Reference: | 5300-000 | | 572.82 | 36,793.61 |
| 03/29/17 | 128 | DAVID D. CIANO | Dividend paid 43.98% on $976.68; Claim# 77.4; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 36,364.00 |
| 03/29/17 | 129 | JASON C. CLARK | Dividend paid 43.98% on $976.68; Claim# 77.5; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 35,934.39 |
| 03/29/17 | 130 | PHILIP J. CONRAD | Dividend paid 43.98% on $1,302.24; Claim# 77.6; Filed: $2,023.68; Reference: | 5300-000 | | 572.82 | 35,361.57 |
| 03/29/17 | 131 | MICHAEL J. DAVIS, JR. | Dividend paid 43.98% on $969.73; Claim# 77.7; Filed: $1,506.96; Reference: | 5300-000 | | 426.56 | 34,935.01 |
| 03/29/17 | 132 | PAUL F. GIERTYCH | Dividend paid 43.98% on $1,292.97; Claim# 77.8; Filed: $2,009.28; Reference: | 5300-000 | | 568.74 | 34,366.27 |
| 03/29/17 | 133 | BRAD J. HOLLAND | Dividend paid 43.98% on $976.68; Claim# 77.9; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 33,936.66 |
| 03/29/17 | 134 | KEVIN M. HUFF | Dividend paid 43.98% on $976.68; Claim# 77.10; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 33,507.05 |
| 03/29/17 | 135 | THOMAS D. KIRCHOFF | Dividend paid 43.98% on $1,302.24; Claim# 77.11; Filed: $2,023.68; Reference: | 5300-000 | | 572.82 | 32,934.23 |
| 03/29/17 | 136 | JOHN H. KOCH | Dividend paid 43.98% on $976.68; Claim# 77.12; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 32,504.62 |
| 03/29/17 | 137 | LAO LEE | Dividend paid 43.98% on $976.68; Claim# 77.13; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 32,075.01 |
| 03/29/17 | 138 | CHAI LOR | Dividend paid 43.98% on $976.68; Claim# 77.14; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 31,645.40 |
| 03/29/17 | 139 | CHUE LOR | Dividend paid 43.98% on $976.68; Claim# 77.15; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 31,215.79 |
| | | | Subtotals : | | $0.00 | $9,649.36 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 15-32941 | **Trustee:** Mary Jo A. Jensen-Carter (430110) |
| **Case Name:** PACAL INDUSTRIES, LLC | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******4266 - Checking Account |
| **Taxpayer ID #:** **-***4542 | **Blanket Bond:** $7,684,000.00 (per case limit) |
| **Period Ending:** 06/20/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/29/17 | 140 | PHENG LOR | Dividend paid 43.98% on $976.68; Claim# 77.16; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 30,786.18 |
| 03/29/17 | 141 | JEREMY J. MICHEL | Dividend paid 43.98% on $430.99; Claim# 77.17; Filed: $669.76; Reference: | 5300-000 | | 189.58 | 30,596.60 |
| 03/29/17 | 142 | MATT J. MORMANN | Dividend paid 43.98% on $1,292.97; Claim# 77.18; Filed: $2,009.28; Reference: | 5300-000 | | 568.74 | 30,027.86 |
| 03/29/17 | 143 | PAO MOUA | Dividend paid 43.98% on $976.68; Claim# 77.19; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 29,598.25 |
| 03/29/17 | 144 | ALAN A. NOEL | Dividend paid 43.98% on $1,337.45; Claim# 77.20; Filed: $2,078.40; Reference: | 5300-000 | | 588.31 | 29,009.94 |
| 03/29/17 | 145 | RODNEY A. OLSON | Dividend paid 43.98% on $1,302.24; Claim# 77.21; Filed: $2,023.68; Reference: | 5300-000 | | 572.82 | 28,437.12 |
| 03/29/17 | 146 | WILLIAM S. PRINGLE | Dividend paid 43.98% on $969.73; Claim# 77.22; Filed: $1,506.96; Reference: | 5300-000 | | 426.56 | 28,010.56 |
| 03/29/17 | 147 | KURTIS A. RUEGG | Dividend paid 43.98% on $969.73; Claim# 77.23; Filed: $1,506.96; Reference: | 5300-000 | | 426.56 | 27,584.00 |
| 03/29/17 | 148 | JAMES H. SCHAFFER | Dividend paid 43.98% on $976.68; Claim# 77.24; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 27,154.39 |
| 03/29/17 | 149 | KEITH A. SCHLAVER | Dividend paid 43.98% on $1,265.16; Claim# 77.25; Filed: $1,966.08; Reference: | 5300-000 | | 556.51 | 26,597.88 |
| 03/29/17 | 150 | DOUGLAS W. SHUGHART | Dividend paid 43.98% on $1,302.24; Claim# 77.26; Filed: $2,023.68; Reference: | 5300-000 | | 572.82 | 26,025.06 |
| 03/29/17 | 151 | ALBERT C. SOLIS | Dividend paid 43.98% on $1,302.24; Claim# 77.27; Filed: $2,023.68; Reference: | 5300-000 | | 572.82 | 25,452.24 |
| 03/29/17 | 152 | MICHAEL S. STEELE | Dividend paid 43.98% on $976.68; Claim# 77.28; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 25,022.63 |
| 03/29/17 | 153 | GREGORY L. STEVENS | Dividend paid 43.98% on $1,302.24; Claim# 77.29; Filed: $2,023.68; Reference: | 5300-000 | | 572.82 | 24,449.81 |
| 03/29/17 | 154 | CHA THAO | Dividend paid 43.98% on $976.68; Claim# 77.30; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 24,020.20 |
| 03/29/17 | 155 | NHIA T. VUE | Dividend paid 43.98% on $976.68; Claim# 77.31; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 23,590.59 |
| 03/29/17 | 156 | THOMAS A. WOODHOUSE | Dividend paid 43.98% on $976.68; Claim# 77.32; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 23,160.98 |
| 03/29/17 | 157 | JOUA K. XIONG | Dividend paid 43.98% on $976.68; Claim# 77.33; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 22,731.37 |
| 03/29/17 | 158 | MOR XIONG | Dividend paid 43.98% on $976.68; Claim# 77.34; Filed: $1,517.76; Reference: | 5300-000 | | 429.61 | 22,301.76 |
| 03/29/17 | 159 | WALENG XIONG | Dividend paid 43.98% on $976.68; Claim# | 5300-000 | | 429.61 | 21,872.15 |
| | | | Subtotals : | | $0.00 | $9,343.64 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

**Case Number:** 15-32941
**Case Name:** PACAL INDUSTRIES, LLC

**Taxpayer ID #:** **-***4542
**Period Ending:** 06/20/17

**Trustee:** Mary Jo A. Jensen-Carter (430110)
**Bank Name:** Rabobank, N.A.
**Account:** ******4266 - Checking Account
**Blanket Bond:** $7,684,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 77.35; Filed: $1,517.76; Reference: | | | | |
| 03/29/17 | 160 | Mary Jo A. Jensen-Carter | COMBINED CHECK FOR TRUSTEE<br>COMPENSATION, EXPENSES AND<br>INTEREST | | | 21,872.15 | 0.00 |
| | | | Dividend paid 100.00%        20,265.68<br>on $20,265.68;  Claim# ;<br>Filed: $20,265.68 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%         1,606.47<br>on $1,606.47;  Claim# ;<br>Filed: $1,606.47 | 2200-000 | | | 0.00 |
| 04/10/17 | 108 | IRS | Dividend paid  43.98% on $5,423.99; Filed:<br>$0.00 for FICA<br>Stopped: check issued on 03/29/17 | 5300-000 | | -2,385.88 | 2,385.88 |
| 04/10/17 | 109 | IRS | Dividend paid  43.98% on $17,496.78; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 03/29/17 | 5300-000 | | -7,696.37 | 10,082.25 |
| 04/10/17 | 110 | IRS | Dividend paid  43.98% on $1,268.52; Filed:<br>$0.00 for Medicare<br>Voided: check issued on 03/29/17 | 5300-000 | | -558.00 | 10,640.25 |
| 04/10/17 | 111 | MN DEPT OF REVENUE | Dividend paid  43.98% on $6,998.66; Filed:<br>$0.00 for MN Income Tax<br>Voided: check issued on 03/29/17 | 5300-000 | | -3,078.53 | 13,718.78 |
| 04/17/17 | | MN DEPT OF REVENUE | Dividend paid  43.98% on $6,998.66; Filed:<br>$0.00 for MN Income Tax | 5300-000 | | 3,078.53 | 10,640.25 |
| 04/17/17 | | IRS | WITHHOLDING TAXES | 5300-000 | | 10,640.25 | 0.00 |

|  | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 340,313.61 | 340,313.61 | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 340,313.61 | 340,313.61 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$340,313.61** | **$340,313.61** | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| Case Number: | 15-32941 | |
| Case Name: | PACAL INDUSTRIES, LLC | |
| Taxpayer ID #: | **-***4542 | |
| Period Ending: | 06/20/17 | |

| | |
|---|---|
| Trustee: | Mary Jo A. Jensen-Carter (430110) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******4266 - Checking Account |
| Blanket Bond: | $7,684,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 340,313.61 |
| Plus Gross Adjustments : | 531,613.05 |
| Net Estate : | $871,926.66 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******4266 | 340,313.61 | 340,313.61 | 0.00 |
| | $340,313.61 | $340,313.61 | $0.00 |